**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Efrain HUITRON–ROCHA,
Defendant–Appellant.**

**No. 13–50306.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 8, 2014.

Filed Nov. 7, 2014.

Erick L. Guzman, Law Office of Erick L. Guzman, Santa Rosa, CA, for Defendant–Appellant.

Alex W. Markle (argued), Special Assistant United States Attorney, Bruce R. Castetter, Assistant United States Attorney, Chief, Appellate Section, Criminal Division, and Laura E. Duffy, United States Attorney, San Diego, CA, for Plaintiff–Appellee.

Before: DAVID M. EBEL,* ANDREW J. KLEINFELD, and SUSAN P. GRABER, Circuit Judges.

**OPINION**

GRABER, Circuit Judge:

Defendant Efrain Huitron–Rocha appeals his 41–month sentence following a guilty plea to one count of reentering the United States after removal and without permission, in violation of 8 U.S.C. § 1326(a). Applying the modified categorical approach, the district court concluded that Defendant's prior conviction for possession and transportation of cocaine for sale, in violation of California Health and Safety Code section 11352(a), was for a "drug trafficking offense" under U.S.S.G. § 2L1.2(b)(1)(A). On appeal, Defendant argues for the first time that the district court erred by using the modified categorical approach because section 11352(a) is not a "divisible" statute within the meaning of *Descamps v. United States,* —— U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013). Whether we review de novo or for plain error, we conclude that no error occurred. California Health and Safety

---

* The Honorable David M. Ebel, Senior Circuit Judge for the United States Court of Appeals    for the Tenth Circuit, sitting by designation.

Code section 11352(a) is "divisible," and the modified categorical approach applies. Accordingly, we affirm.[1]

In *Coronado v. Holder*, 759 F.3d 977, 983–85 & n. 4 (9th Cir.2014), we held that California Health and Safety Code section 11377(a) is divisible within the meaning of *Descamps*, because the statute contains a "listing of alternative controlled substances" and because California law confirms that the controlled substance is an essential element of the crime. In an opinion filed concurrently with this one, we hold that, because California Health and Safety Code section 11351 is materially indistinguishable from section 11377(a), *Coronado* controls and the modified categorical approach applies. *United States v. De La Torre–Jimenez*, No. 13–50438, 771 F.3d 1163, 2014 WL 5786715 (9th Cir. Nov. 7, 2014). There, we also reject the defendant's argument that our decision in *Rendon v. Holder*, 764 F.3d 1077 (9th Cir. 2014), is to the contrary. *De La Torre–Jimenez*, 771 F.3d at 1166–67.

The same reasoning applies with equal force to the statute at issue here: California Health and Safety Code section 11352(a). Like sections 11351 and 11377(a), section 11352(a) covers a list of controlled substances[2] and is governed by the same general California law applicable to sections 11351 and 11377(a). Because there is no meaningful distinction, for purposes of divisibility, between sec-

tion 11352(a) and the California drug laws at issue in *Coronado* and *De La Torre–Jimenez*, we hold that section 11352(a) is divisible and that the modified categorical approach applies. Defendant does not challenge the way in which the district court analyzed the modified categorical approach, if the statute is, as we hold, divisible.

**AFFIRMED.**

---

1. The government argues, in the alternative, that Defendant waived his right to appeal. We assume, without deciding, that the appeal waiver is not valid. *See United States v. Jacobo Castillo*, 496 F.3d 947, 957 (9th Cir.2007) (en banc) (holding that an appeal waiver does not affect our jurisdiction to hear an appeal).

2. California Health and Safety Code section 11352(a) covers
   (1) any controlled substance specified in subdivision (b), (c), or (e), or paragraph (1)

of subdivision (f) of Section 11054, specified in paragraph (14), (15), or (20) of subdivision (d) of Section 11054, or specified in subdivision (b) or (c) of Section 11055, or specified in subdivision (h) of Section 11056, or (2) any controlled substance classified in Schedule III, IV, or V which is a narcotic drug. . . .

*See also De La Torre–Jimenez*, 771 F.3d at 1166 n. 1 (listing the substances covered by sections 11351 and 11377(a)).